UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| CHICAGO REGIONAL COUNCIL OF CARPENTERS PENSION FUND, *et al.*, | ) ) ) | |
| Plaintiffs, | ) | 14 CV 07433 |
| v. | ) ) | |
| PARTITION PROS, INC., a dissolved Illinois corporation and KEVIN J. DUROS, individually and doing business as Partition Pros, Inc. | ) ) ) ) | Judge Kocoras |
| Defendant. | ) ) ) | |

## **PLAINTIFFS' MOTION FOR ENTRY OF JUDGMENT BY DEFAULT**

Plaintiffs, the CHICAGO REGIONAL COUNCIL OF CARPENTERS PENSION

FUND, *ET AL.* (collectively "Trust Funds"), by their attorney Kevin P. McJessy, hereby move

this Court pursuant to Federal Rule of Civil Procedure 55 to enter a judgment by default against

PARTITION PROS, INC., a dissolved Illinois corporation ("PARTITION"), and KEVIN J.

DUROS, individually and doing business as Partition Pros, Inc. ("DUROS") (collectively

PARTITION and DUROS are referred to herein as "Defendants"). In support of their motion,

Trust Funds state as follows:

## **COMPLAINT**

1.       The Trust Funds filed a complaint against the Defendants under the Employee

Retirement Income Security Act ("ERISA") for amounts owed based on an audit of Defendants'

books and records. The Trust Funds seek unpaid contributions, interest and liquidated damages,

attorneys' fees and costs and auditors' fees owed by Defendants pursuant to the terms of a

collective bargaining agreement and applicable trust agreements.

2. On September 26, 2014, Defendants were served with copies of the summons and complaint. A copy of the Return of Service for each Defendant was filed with the U.S. Clerk of Court on October 2, 2014. *See* Affidavit of Service, Docket Report Nos. 4 and 5. Defendants have failed to answer or appear.

3. This Court should enter a judgment by default against the Defendants pursuant to Federal Rule of Civil Procedure 55(a) because the Defendants have failed to answer or otherwise plead.

## AUDIT FINDINGS

4. PARTITION is signatory to the collective bargaining agreement with the Chicago & Northeast Illinois Regional Council of Carpenters. *See* Decl. of J. Libby ¶3, Exhibit A. DUROS is bound by the collective bargaining agreement as a result of continuing to do business as PARTITION after PARTITION was dissolved.

5. Pursuant to the Agreement and ERISA, Defendants are required to pay fringe benefit contributions to the Trust Funds for work performed by Defendants' employees and non-union subcontractors performing work falling within the jurisdiction of the Union. *See* Decl. of J. Libby ¶4, Exhibit A; 29 U.S.C. §1132.

6. Pursuant to the Agreement and ERISA, Defendants must submit to a periodic audit of their books and records in order to verify the accuracy of the contributions reported and paid to the Trust Funds. *See* Decl. of J. Libby ¶5, Exhibit A; 29 U.S.C. §1059.

7. The Trust Funds engaged Legacy Professionals, LLP ("Legacy") to conduct an audit of Defendants' fringe benefit contributions to the Trust Funds for the period January 1, 2012 through September 30, 2013. *See* Decl. of J. Libby ¶6, Exhibit A.

8.      After completing the audit, Legacy prepared Audit Reports of Legacy's findings. According to the Audit Reports, Defendants owe the Trust Funds $21,126.87 in unpaid fringe benefit contributions for the Audit Period. *See* Decl. of J. Libby ¶7, Exhibit A.

9.      The Trust Funds made demands for Defendants to pay the amount due. *See* Decl. of J. Libby ¶9, Exhibit A. Defendants failed to pay the amount due. Because Defendants failed to comply with the terms of the Agreement, the Trust Funds have had to employ the services of attorneys McJessy, Ching & Thompson, LLC to file a lawsuit to compel Defendants' compliance with the Agreement. As a result, the Trust Funds incurred attorneys' fees and costs. Under the terms of the Agreement, Defendants are liable for the auditors' fees and attorneys' fees and costs. *See* Decl. of J. Libby ¶9, Exhibit A.

## DAMAGES

10.     The Trust Funds now seek entry of an order of default against the Defendants ordering Defendants:

A.      to pay the Trust Funds unpaid fringe benefit contributions of $21,126.87, *see* Decl. of J. Libby ¶7, Exhibit A;

B.      to pay auditor's fees of $5,083.20 incurred by the Trust Funds to date to complete the audit of Defendants' books and records, *see* Decl. of J. Libby ¶11, Exhibit A;

C.      to pay interest of $1,304.58 on the amount that is due, *see* Decl. of J. Libby ¶10, Exhibit A;

D.      to pay liquidated damages of $4,410.20 on the amount that is due, *see* Decl. of J. Libby ¶10, Exhibit A;

E.      to pay $1,842.07 in reasonable attorneys' fees and costs the Trust Funds incurred in this action and any attorneys' fees that the Trust Funds will incur to obtain full compliance with this Order, *see* Decl. of J. Libby ¶9, Exhibit A, Decl. of K. McJessy ¶4, Exhibit C; and

F.      to award the Trust Funds such other and further relief as the Court deems just and equitable.

11.     A draft proposed order is attached as Exhibit B.

WHEREFORE, the Trust Funds respectfully request that the Court enter judgment in their favor and against Defendants in the amount of $33,766.92 for:

A.    unpaid fringe benefit contributions of $21,126.87;

B.    auditor's fees of $5,083.20 incurred by the Trust Funds to date to complete the audit of Defendants' books and records;

C.    interest of $1,304.58 on the amount that is due;

D.    liquidated damages of $4,410.20 on the amount that is due;

E.    $1,842.07 in reasonable attorneys' fees and costs the Trust Funds incurred in this action and any attorneys' fees that the Trust Funds will incur to obtain full compliance with this Order; and

F.    such other and further relief as the Court deems just and equitable.

CHICAGO REGIONAL COUNCIL OF
CARPENTERS PENSION FUND *et al.*

By: __s/ Kevin P. McJessy_____
        One of their attorneys

Kevin P. McJessy
MCJESSY, CHING & THOMPSON, LLC
3759 North Ravenswood, Suite 231
Chicago, Illinois 60613
(773) 880-1260
(773) 880-1265 (facsimile)
mcjessy@MCandT.com

4

## CERTIFICATE OF SERVICE

I, Kevin P. McJessy, an attorney, certify that I caused the foregoing **Plaintiffs' Motion For Entry Of Judgment By Default** to be served upon

Partition Pros, Inc.                          Kevin Duros
c/o Kevin Duros, Registered Agent             988 Longford Rd.
988 Longford Rd.                              Bartlett, IL  60103
Bartlett, IL  60103

via U.S. Mail deposited in the United States Mail Depository at 3759 N. Ravenswood, Chicago, Illinois, postage prepaid, this 20th day of November 2014.

_s/ Kevin P. McJessy_
Kevin P. McJessy

14 CV 07433

Exhibit  A

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| CHICAGO REGIONAL COUNCIL OF CARPENTERS PENSION FUND, *et al.*, | ) ) | |
| | ) | |
| Plaintiffs, | ) | 14 CV 07433 |
| v. | ) | |
| | ) | |
| PARTITION PROS, INC., a dissolved Illinois corporation and KEVIN J. DUROS, individually and doing business as Partition Pros, Inc. | ) ) ) ) | Judge Kocoras |
| | ) | |
| Defendant. | ) | |

## DECLARATION OF JOHN LIBBY

I, John Libby, hereby declare, under penalty of perjury pursuant to the laws of the United States, that the following statements are true to the best of my knowledge information and belief:

1. I am the Manager, Audits & Collections for the Chicago Regional Council of Carpenters Pension Fund, the Chicago Regional Council of Carpenters Welfare Fund, the Chicago and Northeast Illinois Regional Council of Carpenter Apprentice and Trainee Program and the Labor/Management Union Carpentry Cooperation Promotion Fund (collectively "the Trust Funds").

2. As part of my duties, I am responsible for managing the collection of contributions for medical, pension and other benefits due from numerous employers pursuant to collective bargaining agreements between the employers and the Chicago and Northeast Illinois Regional Council of Carpenters ("Union") and between employers and the United Brotherhood of Carpenters and Joiners of America.

3. PARTITION PROS, INC. ("Defendant") is an employer bound by a collective bargaining agreement with the Union ("Area Agreement"). A copy of the Agreement dated

January 1, 2009 between Defendant and the Union by which Defendant agreed to be bound by the Area Agreement is attached as Exhibit A-1. The Agreement binds Defendant to the Area Agreement with the Union and the trust agreements establishing the Trust Funds. The Agreement, the Area Agreement and the trust agreements are collectively referred to herein as "Agreements."

4.      Pursuant to the Agreements, Defendant is required to pay fringe benefit contributions to the Trust Funds for work performed by Defendant's employees and non-union subcontractors performing work falling within the jurisdiction of the Union.

5.      Pursuant to the Agreements, Defendant also agreed to submit to a periodic audit of its books and records in order to verify the accuracy of the contributions reported and paid to the Trust Funds.

6.      The Trust Funds engaged Legacy Professionals, LLC ("Legacy") to conduct an audit of Defendant's fringe benefit contributions to the Trust Funds for the period January 1, 2012 through September 30, 2013.

7.      Defendant produced records to Legacy. Legacy prepared a report of Defendant's fringe benefit contributions to the Trust Funds based on Legacy's review of the records produced by Defendant. Legacy delivered a copy of its Audit Reports to the Trust Funds for each of Defendant's accounts. The Trust Funds maintain a copy of Legacy's Audit Reports in their files as part of their ordinary course of business. Copies of the Audit Reports prepared by Legacy after its review of records produced by Defendant are attached as Exhibit A-2, A-3 and A-4. According to the Audit Reports and based on the records produced by Defendant to Legacy, Defendant owes $21,126.87 in unpaid fringe benefit contributions to the Trust Funds.

8.     The Agreements provide that the Trust Funds collect liquidated damages on unpaid fringe benefit contributions at a rate of 1½ percent compounded monthly and capped at 20 percent.  The Agreements also provide that the Trust Funds collect interest on unpaid fringe benefit contributions as allowed by law.

9.     The Trust Funds made demands on Defendant to pay the amount due but Defendant failed and/or refused to pay the amount owed to the Trust Funds. Copies of the Trust Funds' demands are attached as Exhibit A-5.  Because Defendant failed to comply with the terms of the Agreements, the Trust Funds have had to employ the services of attorney McJessy Ching & Thompson, LLC.  As a result, the Trust Funds incurred attorneys' fees and costs.

10.    A summary of the updated calculations of accrued interest and liquidated damages as of November 17, 2014 is attached hereto as Exhibit A-6.  Defendant owes $1,304.58 in unpaid interest calculated pursuant to 26 U.S.C. §6621 and $4,410.20 in unpaid liquidated damages calculated in accordance with the Agreements.

11.    The Trust Funds paid Legacy $5,083.20 as auditors' fees for Legacy to conduct its review of Defendant's books and records and to prepare the Audit Reports.

12.    I have personal knowledge of the matters stated in this affidavit and could testify competently to them.

_____
John Libby

_____
11/18/14
Date

14 CV 07433

# Exhibit  A-1

# *Memorandum of Agreement*

**Employer**  Partition Pros, Inc.          **Address**  138 S. Oak Street

**City**  Bartlett          **State**  IL          **Zip**  60103          **Phone**  630-830-3300

THIS AGREEMENT is entered into between the Chicago Regional Council of Carpenters ("Union") and the Employer, including its successors and assigns covering the geographic jurisdiction of the Union including the following counties in Illinois: Boone, Bureau, Carroll, Cook, De Kalb, DuPage, Grundy, Henderson, Henry, Iroquois, Jo Daviess, Kane, Kankakee, Kendall, Lake, La Salle, Lee, Marshall, McHenry, Mercer, Ogle, Putnam, Rock Island, Stark, Stephenson, Whiteside, Will, Winnebago. The following counties in Iowa: Allamakee, Appanoose, Benton, Black Hawk, Bremer, Buchanan, Butler, Cedar, Cerro Gordo, Chickasaw, Clayton, Clinton, Davis, Delaware, Des Moines, Dubuque, Fayette, Floyd, Franklin, Grundy, Hancock, Henry, Howard, Iowa, Jackson, Jefferson, Johnson, Jones, Keokuk, Kossuth, Lee, Linn, Louisa, Mahaska, Mitchell, Monroe, Muscatine, Scott, Tama, Van Buren, Wapello, Washington, Wayne, Winnebago, Winneshiek, Worth, Wright. The following counties in Wisconsin: Kenosha, Milwaukee, Ozaukee, Racine, Washington and Waukesha. The Union and the Employer do hereby agree to the following:

1. The Employer recognizes the Union as the sole and exclusive bargaining representative on behalf of its employees who are working within the territorial and occupational jurisdiction of the Union.

2. The Employer has reviewed sufficient evidence and is satisfied that the Union is the exclusive bargaining representative of a majority of its employees presently working within the territorial and occupational jurisdiction of the Union.

3. The Employer and the Union agree to incorporate into this Memorandum Agreement and to be bound by the Agreements negotiated between the Chicago Regional Council of Carpenters and various employers and employer associations, including all Area Agreements for the period beginning with the execution of this Memorandum Agreement and ending on the expiration dates of any current or provide successor Agreements which are incorporated herein (see attached list). Unless the Employer provides written notice by certified mail to the Chicago Regional Council of its desire to terminate or modify the Agreement at least three (3) calendar months prior to the expiration of such Agreements, the Agreement shall continue in full force and effect through the full term and duration of all subsequent Agreements which are incorporated by reference.

4. The Employer agrees to be bound to the terms of the various Trust Agreements where contributions are required to be made under the Agreements incorporated in Paragraph 3, including all rules and regulations adopted by the Trustees of each Fund.

In Witness Whereof the parties have executed this Memorandum of Agreement on this  First  day of January , 2009.

**EMPLOYER**

Kevin DuRas   PRcS

Print Name and Title

**CHICAGO REGIONAL COUNCIL OF CARPENTERS**

Authorized Regional Council Representative

# 14 CV 07433

# Exhibit  A-2

Legacy Professionals LLP

# Records Reviewed

| | | | |
|---|---|---|---|
| Account Number: | 51200 | Audit Period: | January 1, 2012 to September 30, 2013 |
| Employer: | Partition Pros Inc | Contact: | Kevin Duros |
| Address: | 1330 Crispin St Unit 206 | Title: | Owner/President |
| | Elgin, IL 60123 | Phone: | (847) 888-8181 |
| Phone: | (847) 888-8181 | | |

| Audit Results | |
|---|---|
| Discrepancy Total Hours | 0.00 |
| Discrepancy Benefit Hours | 954.00 |
| Discrepancy Amount | $12,366.46 |
| Liquidated Damages | $2,326.20 |
| Grand Total | $ 14,692.66 |

**Associated Account(s)**

Partition Pros Inc (#24772)

| Reviewed | Employer Records |
|---|---|
| Yes | Annual Federal Unemployment Tax Return (940) |
| Yes | Bank Statements |
| No | Cash Disbursement Journals |
| Yes | Check Register / Cancelled Checks / Vouchers |
| N/A | Construction Loan Data |
| N/A | Contribution Reports to All Other Funds |
| Yes | Contribution Reports to Audited Funds |
| Yes | Federal Income Tax Returns (1120 or 1065) |
| No | General Ledgers |
| No | Individual Earnings Records |
| Incomplete | Invoices from Sub-Contractors |
| No | Job List/Job Cost Records |
| N/A | Miscellaneous Income Payment Reports (1099) |
| Yes | Payroll Journals |
| Yes | Quarterly Federal Tax Returns (941) |
| Yes | Quarterly Unemployment Wage Reports |
| N/A | Summary of Information Returns (1096) |
| Yes | Time Cards |
| Yes | Transmittal of Income and Tax Statements (W-3) |
| No | Vendor List |
| Yes | Wage and Tax Statements (W-2) |

Audit Type: Associated Account

Date Reviewed: 6/2/14    Reviewer: _Victor Arculpis CPA_

# Discrepancy Summary By Month

| Account Number: | 51200 | | Audit Period: | January 1, 2012 to September 30, 2013 |
|---|---|---|---|---|
| Employer: | Partition Pros Inc | | Contact: | Kevin Duros |
| Address: | 1330 Crispin St Unit 206 | | Title: | Owner/President |
| | Elgin, IL 60123 | | | |
| Phone: | (847) 888-8181 | | Page: | 1 of 20 |

| Reporting Period | Discrepancy Total Hours | Discrepancy Benefit Hours | Contribution Rate | Discrepancy Amount |
|---|---|---|---|---|
| February 2012 | | 5.50 | 12.34 | $67.87 |
| May 2012 | | 265.50 | 12.34 | $3,276.27 |
| June 2012 | | 79.25 | 13.19 | $1,045.31 |
| July 2012 | | 6.00 | 13.19 | $79.14 |
| August 2012 | | 28.75 | 13.19 | $379.21 |
| September 2012 | | 94.00 | 13.19 | $1,239.86 |
| October 2012 | | 54.50 | 13.19 | $718.86 |
| November 2012 | | 77.50 | 13.19 | $1,022.23 |
| December 2012 | | 43.00 | 13.19 | $567.17 |
| January 2013 | | 95.50 | 13.19 | $1,259.65 |
| February 2013 | | 7.50 | 13.19 | $98.93 |
| March 2013 | | 19.25 | 13.19 | $253.91 |
| April 2013 | | 6.25 | 13.19 | $82.44 |
| May 2013 | | 36.25 | 13.19 | $478.14 |
| June 2013 | | 15.25 | 13.29 | $202.67 |
| August 2013 | | 70.75 | 13.29 | $940.27 |
| September 2013 | | 49.25 | 13.29 | $654.53 |

| Total Hours | Benefit Hours | 954.00 | Discrepancy Amount | $12,366.46 |
|---|---|---|---|---|
| | | | Liquidated Damages | $2,326.20 |
| | | | Total Amount Due | $14,692.66 |

# Discrepancy Summary By Error Type

| Account Number: | 51200 | Audit Period: | January 1, 2012 to September 30, 2013 |
|---|---|---|---|
| Employer:<br>Address: | Partition Pros Inc<br>1330 Crispin St Unit 206<br>Elgin, IL 60123 | Contact:<br>Title: | Kevin Duros<br>Owner/President |
| Phone: | (847) 888-8181 | Page: | 2 of 20 |

| Code | Description | Dollar Amount |
|---|---|---|
| | **SIGNATORY EMPLOYER: PAYROLL** | |
| P1 | Clerical Error | $1,011.75 |
| P1T | Clerical Error - Time Card | $1,865.35 |
| | **SIGNATORY EMPLOYER: CASH DISBURSEMENTS** | |
| CD15 | Bonus/Additional Pay | $6,295.57 |
| CD43 | Non-signatory subcontractor 33% Labor Factor | $3,193.79 |
| | Sub-Total Discrepancies From All Listed Codes | $12,366.46 |
| | Liquidated Damages | $2,326.20 |
| | Total Amount Due | $14,692.66 |

# Liquidated Damages Schedule

| | | | |
|---|---|---|---|
| Account Number: | 51200 | Audit Period: | January 1, 2012 to September 30, 2013 |
| Employer: | Partition Pros Inc | Contact: | Kevin Duros |
| Address: | 1330 Crispin St Unit 206 | Title: | Owner/President |
| | Elgin, IL 60123 | | |
| Phone: | (847) 888-8181 | Page: | 3 of 20 |

| Reporting Period | Contributions Due | Compounding Periods | Calculating Percentage | Total Liquidated Damages Owed |
|---|---|---|---|---|
| February 2012 | $67.87 | 26.00 | 20.00% | $13.57 |
| May 2012 | $3,276.27 | 23.00 | 20.00% | $655.25 |
| June 2012 | $1,045.31 | 22.00 | 20.00% | $209.06 |
| July 2012 | $79.14 | 21.00 | 20.00% | $15.83 |
| August 2012 | $379.21 | 20.00 | 20.00% | $75.84 |
| September 2012 | $1,239.86 | 19.00 | 20.00% | $247.97 |
| October 2012 | $718.86 | 18.00 | 20.00% | $143.77 |
| November 2012 | $1,022.23 | 17.00 | 20.00% | $204.45 |
| December 2012 | $567.17 | 16.00 | 20.00% | $113.43 |
| January 2013 | $1,259.65 | 15.00 | 20.00% | $251.93 |
| February 2013 | $98.93 | 14.00 | 20.00% | $19.79 |
| March 2013 | $253.91 | 13.00 | 20.00% | $50.78 |
| April 2013 | $82.44 | 12.00 | 19.56% | $16.13 |
| May 2013 | $478.14 | 11.00 | 17.79% | $85.06 |
| June 2013 | $202.67 | 10.00 | 16.05% | $32.53 |
| August 2013 | $940.27 | 8.00 | 12.65% | $118.94 |
| September 2013 | $654.53 | 7.00 | 10.98% | $71.87 |

| | | | |
|---|---|---|---|
| | | **Total Damages this Schedule** | $2,326.20 |
| **Total Discrepancies** | $12,366.46 | **20% of Discrepancies** | $2,473.29 |
| | | **Assessed Damages** | $2,326.20 |

# Monthly Detail Report

| Account Number: | 51200 | | | | | Audit Period: | | January 1, 2012 to September 30, 2013 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employer: | Partition Pros Inc | | | | | Month: | | February 2012 | | | |
| Address: | 1330 Crispin St Unit 206 | | | | | | | | | | |
| | Elgin, IL 60123 | | | | | Page # : | | 4 of 20 | | | |
| Phone: | (847) 888-8181 | | | | | | | | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PE Date 4-Feb | PE Date 11-Feb | PE Date 18-Feb | PE Date 25-Feb | PE Date 29-Feb | Total Hours | |
| : | GOLEMA MARTY | P1 | 45.50 | 45.50 | 6.00 | 0.00 | 40.00 | 0.00 | 0.00 | 46.00 | 0.50 |
| : | GOLEMA MARTY | CD15 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| | | Total | | | 11.00 | 0.00 | 40.00 | 0.00 | 0.00 | 51.00 | 5.50 |

Total Items Listed in this Period:          2.00

# Monthly Detail Report

| | | |
|---|---|---|
| Account Number: | 51200 | |
| Employer: | Partition Pros Inc | |
| Address: | 1330 Crispin St Unit 206 | |
| | Elgin, IL 60123 | |
| Phone: | (847) 888-8181 | |

| | |
|---|---|
| Audit Period: | January 1, 2012 to September 30, 2013 |
| Month: | **May 2012** |
| Page # : | 5 of 20 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PE Date 5-May | PE Date 12-May | PE Date 19-May | PE Date 26-May | PE Date 31-May | | |
| | GOLEMA MARTY | P1 | 70.50 | 70.50 | 40.00 | 0.00 | 6.00 | 0.00 | 0.00 | 46.00 | (24.50) |
| | GOLEMA MARTY | P1T | 0.00 | 0.00 | 24.50 | 0.00 | 0.00 | 0.00 | 0.00 | 24.50 | 24.50 |
| | GOLEMA MARTY | CD15 | 0.00 | 0.00 | 46.50 | 0.00 | 0.00 | 0.00 | 0.00 | 46.50 | 46.50 |
| 1 | Pecour Decorations | CD43 | 0.00 | 0.00 | 0.00 | 219.00 | 0.00 | 0.00 | 0.00 | 219.00 | 219.00 |
| | Total | | | | 111.00 | 219.00 | 6.00 | 0.00 | 0.00 | 336.00 | 265.50 |

Total Items Listed in this Period: 4.00

# Monthly Detail Report

| Account Number: | 51200 | | Audit Period: | | January 1, 2012 to September 30, 2013 |
|---|---|---|---|---|---|
| Employer: | Partition Pros Inc | | Month: | | **June 2012** |
| Address: | 1330 Crispin St Unit 206 | | | | |
| | Elgin, IL 60123 | | Page # : | . | 6 of 20 |
| Phone: | (847) 888-8181 | | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | Total Hours | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PE Date 2-Jun | PE Date 9-Jun | PE Date 16-Jun | PE Date 23-Jun | PE Date 30-Jun | | |
| | GOLEMA MARTY | P1 | 109.50 | 109.50 | 40.00 | 40.00 | 25.50 | 25.00 | 21.00 | 151.50 | 42.00 |
| 1 | Pecour Decorations | CD43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.25 | 37.25 | 37.25 |
| | | | | Total | 40.00 | 40.00 | 25.50 | 25.00 | 58.25 | 188.75 | 79.25 |

Total Items Listed in this Period: 2.00

Legacy Professionals LLP

# Monthly Detail Report

| Account Number: | 51200 | | | Audit Period: | | January 1, 2012 to September 30, 2013 |
| Employer: | Partition Pros Inc | | | Month: | | **July 2012** |
| Address: | 1330 Crispin St Unit 206 | | | | | |
| | Elgin, IL 60123 | | | Page # : | | 7 of 20 |
| Phone: | (847) 888-8181 | | | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | | Benefit Hour Difference |
| | | | | | PE Date 7-Jul | PE Date 14-Jul | PE Date 21-Jul | PE Date 28-Jul | PE Date 31-Jul | Total Hours | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | GOLEMA MARTY | P1 | 140.00 | 140.00 | 21.00 | 35.00 | 74.00 | 0.00 | 16.00 | 146.00 | 6.00 |
| | | | | Total | 21.00 | 35.00 | 74.00 | 0.00 | 16.00 | 146.00 | 6.00 |

Total Items Listed in this Period:      1.00

# Monthly Detail Report

| Account Number: | 51200 | | Audit Period: | January 1, 2012 to September 30, 2013 |
|---|---|---|---|---|
| Employer: | Partition Pros Inc | | Month: | **August 2012** |
| Address: | 1330 Crispin St Unit 206 | | | |
| | Elgin, IL 60123 | | Page # : | 8 of 20 |
| Phone: | (847) 888-8181 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | Total Hours | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PE Date 4-Aug | PE Date 11-Aug | PE Date 18-Aug | PE Date 25-Aug | PE Date 31-Aug | | |
| | GOLEMA MARTY | P1 | 117.00 | 117.00 | 19.00 | 42.00 | 40.00 | 40.00 | 0.00 | 141.00 | 24.00 |
| | GOLEMA MARTY | CD15 | 0.00 | 0.00 | 4.75 | 0.00 | 0.00 | 0.00 | 0.00 | 4.75 | 4.75 |
| | | | | Total | 23.75 | 42.00 | 40.00 | 40.00 | 0.00 | 145.75 | 28.75 |

Total Items Listed in this Period:          2.00

# Monthly Detail Report

| | | |
|---|---|---|
| Account Number: | 51200 | |

| | | | |
|---|---|---|---|
| Employer: | Partition Pros Inc | Audit Period: | January 1, 2012 to September 30, 2013 |
| Address: | 1330 Crispin St Unit 206 | Month: | **September 2012** |
| | Elgin, IL 60123 | Page # : | 9 of 20 |
| Phone: | (847) 888-8181 | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | PE Date 1-Sep | PE Date 8-Sep | PE Date 15-Sep | PE Date 22-Sep | PE Date 29-Sep | Total Hours | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| . | GOLEMA MARTY | P1 | 46.00 | 46.00 | 22.00 | 30.00 | 0.00 | 0.00 | 40.00 | 92.00 | 46.00 |
| | GOLEMA MARTY | CD15 | 0.00 | 0.00 | 48.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48.00 | 48.00 |
| | | Total | | | 70.00 | 30.00 | 0.00 | 0.00 | 40.00 | 140.00 | 94.00 |

Total Items Listed in this Period: 2.00

Legacy Professionals LLP

# Monthly Detail Report

| Account Number: | 51200 | | Audit Period: | January 1, 2012 to September 30, 2013 |
| Employer: | Partition Pros Inc | | Month: | **October 2012** |
| Address: | 1330 Crispin St Unit 206 | | | |
| | Elgin, IL 60123 | | Page # : | 10 of 20 |
| Phone: | (847) 888-8181 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | PE Date 6-Oct | PE Date 13-Oct | PE Date 20-Oct | PE Date 27-Oct | PE Date 31-Oct | Total Hours | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| . | GOLEMA MARTY | P1 | 57.50 | 57.50 | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 8.00 | (49.50) |
| . | GOLEMA MARTY | P1T | 0.00 | 0.00 | 41.50 | 0.00 | 0.00 | 0.00 | 0.00 | 41.50 | 41.50 |
| . | GOLEMA MARTY | CD15 | 0.00 | 0.00 | 62.50 | 0.00 | 0.00 | 0.00 | 0.00 | 62.50 | 62.50 |
| | | | | Total | 108.00 | 0.00 | 0.00 | 4.00 | 0.00 | 112.00 | 54.50 |

Total Items Listed in this Period: 3.00

14 CV 07433

# Exhibit A-3

# Records Reviewed

| | | | |
|---|---|---|---|
| Account Number: | 24772 | Audit Period: | January 1, 2012 to September 30, 2013 |
| Employer: | Partition Pros Inc | Contact: | Kevin Duros |
| Address: | 1330 Crispin St Unit 206 | Title: | Owner/President |
| | Elgin, IL 60123 | Phone: | (847) 888-8181 |
| Phone: | (847) 888-8181 | | |

| Audit Results | |
|---|---|
| Discrepancy Total Hours | 382.00 |
| Discrepancy Benefit Hours | 382.00 |
| Discrepancy Amount | $9,684.53 |
| Liquidated Damages | $1,936.91 |
| Grand Total | $ 11,621.44 |

| Associated Account(s) |
|---|
| Partition Pros Inc (#51200) |

| Reviewed | Employer Records |
|---|---|
| Yes | Annual Federal Unemployment Tax Return (940) |
| Yes | Bank Statements |
| No | Cash Disbursement Journals |
| Yes | Check Register / Cancelled Checks / Vouchers |
| N/A | Construction Loan Data |
| N/A | Contribution Reports to All Other Funds |
| Yes | Contribution Reports to Audited Funds |
| Yes | Federal Income Tax Returns (1120 or 1065) |
| No | General Ledgers |
| No | Individual Earnings Records |
| Incomplete | Invoices from Sub-Contractors |
| No | Job List/Job Cost Records |
| N/A | Miscellaneous Income Payment Reports (1099) |
| Yes | Payroll Journals |
| Yes | Quarterly Federal Tax Returns (941) |
| Yes | Quarterly Unemployment Wage Reports |
| N/A | Summary of Information Returns (1096) |
| Yes | Time Cards |
| Yes | Transmittal of Income and Tax Statements (W-3) |
| No | Vendor List |
| Yes | Wage and Tax Statements (W-2) |

| | | |
|---|---|---|
| Audit Type: | Random | Separate Credit Report |
| Date Reviewed: | 6/2/14 | Reviewer: _Vctor Ancul J CPA_ |

# Discrepancy Summary By Month

| | | | |
|---|---|---|---|
| Account Number: | 24772 | Audit Period: | January 1, 2012 to September 30, 2013 |
| Employer: | Partition Pros Inc | Contact: | Kevin Duros |
| Address: | 1330 Crispin St Unit 206 | Title: | Owner/President |
| | Elgin, IL 60123 | | |
| Phone: | (847) 888-8181 | Page: | 1 of 23 |

| Reporting Period | Discrepancy Total Hours | Discrepancy Benefit Hours | Contribution Rate | Discrepancy Amount |
|---|---|---|---|---|
| February 2012 | 1.75 | 1.75 | 24.32 | $42.56 |
| March 2012 | 6.00 | 6.00 | 24.32 | $145.92 |
| April 2012 | 94.00 | 94.00 | 24.32 | $2,286.08 |
| May 2012 | 73.75 | 73.75 | 24.32 | $1,793.60 |
| June 2012 | (37.00) | (37.00) | 25.67 | ($949.79) |
| July 2012 | (25.50) | (25.50) | 25.67 | ($654.59) |
| August 2012 | 9.00 | 9.00 | 25.67 | $231.03 |
| September 2012 | 1.25 | 1.25 | 25.67 | $32.09 |
| October 2012 | 22.75 | 22.75 | 25.67 | $583.99 |
| November 2012 | 12.25 | 12.25 | 25.67 | $314.46 |
| December 2012 | 14.25 | 14.25 | 25.67 | $365.80 |
| January 2013 | (3.00) | (3.00) | 25.67 | ($77.01) |
| February 2013 | 12.50 | 12.50 | 25.67 | $320.88 |
| March 2013 | 14.75 | 14.75 | 25.67 | $378.63 |
| April 2013 | 56.50 | 56.50 | 25.67 | $1,450.36 |
| May 2013 | 32.50 | 32.50 | 25.67 | $834.28 |
| June 2013 | 47.00 | 47.00 | 26.87 | $1,262.89 |
| July 2013 | 2.75 | 2.75 | 26.87 | $73.89 |
| August 2013 | 19.50 | 19.50 | 26.87 | $523.97 |
| September 2013 | 27.00 | 27.00 | 26.87 | $725.49 |

| Total Hours | 382.00 | Benefit Hours | 382.00 | Discrepancy Amount | $9,684.53 |
|---|---|---|---|---|---|
| | | | | Liquidated Damages | $1,936.91 |
| | | | | Total Amount Due | $11,621.44 |

# Discrepancy Summary By Error Type

| Account Number: | 24772 | Audit Period: | January 1, 2012 to September 30, 2013 |
|---|---|---|---|
| Employer: | Partition Pros Inc | Contact: | Kevin Duros |
| Address: | 1330 Crispin St Unit 206 | Title: | Owner/President |
| | Elgin, IL 60123 | | |
| Phone: | (847) 888-8181 | Page: | 2 of 23 |

| Code | Description | Dollar Amount |
|---|---|---|
| | **SIGNATORY EMPLOYER: PAYROLL** | |
| P1 | Clerical Error | $15.13 |
| P1T | Clerical Error - Time Card | $1,611.51 |
| P3 | Omission | $2,179.29 |
| P3T | Omission - Time Card | $646.55 |
| P7 | Electronic Record Identified as Carpenter Not Reported | $644.88 |
| | **SIGNATORY EMPLOYER: CASH DISBURSEMENTS** | |
| CD3 | Omission | $526.24 |
| CD15 | Bonus/Additional Pay | $4,060.93 |

| | | |
|---|---|---|
| | Sub-Total Discrepancies From All Listed Codes | $9,684.53 |
| | Liquidated Damages | $1,936.91 |
| | Total Amount Due | $11,621.44 |

# Liquidated Damages Schedule

| Account Number: | 24772 | Audit Period: | January 1, 2012 to September 30, 2013 |
|---|---|---|---|
| Employer: | Partition Pros Inc | Contact: | Kevin Duros |
| Address: | 1330 Crispin St Unit 206 | Title: | Owner/President |
| | Elgin, IL 60123 | | |
| Phone: | (847) 888-8181 | Page: | 3 of 23 |

| Reporting Period | Contributions Due | Compounding Periods | Calculating Percentage | Total Liquidated Damages Owed |
|---|---|---|---|---|
| February 2012 | $42.56 | 26.00 | 20.00% | $8.51 |
| March 2012 | $145.92 | 25.00 | 20.00% | $29.18 |
| April 2012 | $2,286.08 | 24.00 | 20.00% | $457.22 |
| May 2012 | $1,793.60 | 23.00 | 20.00% | $358.72 |
| June 2012 | ($949.79) | | | |
| July 2012 | ($654.59) | | | |
| August 2012 | $231.03 | 20.00 | 20.00% | $46.21 |
| September 2012 | $32.09 | 19.00 | 20.00% | $6.42 |
| October 2012 | $583.99 | 18.00 | 20.00% | $116.80 |
| November 2012 | $314.46 | 17.00 | 20.00% | $62.89 |
| December 2012 | $365.80 | 16.00 | 20.00% | $73.16 |
| January 2013 | ($77.01) | | | |
| February 2013 | $320.88 | 14.00 | 20.00% | $64.18 |
| March 2013 | $378.63 | 13.00 | 20.00% | $75.73 |
| April 2013 | $1,450.36 | 12.00 | 19.56% | $283.69 |
| May 2013 | $834.28 | 11.00 | 17.79% | $148.42 |
| June 2013 | $1,262.89 | 10.00 | 16.05% | $202.69 |
| July 2013 | $73.89 | 9.00 | 14.34% | $10.60 |
| August 2013 | $523.97 | 8.00 | 12.65% | $66.28 |
| September 2013 | $725.49 | 7.00 | 10.98% | $79.66 |

| | | | |
|---|---|---|---|
| | | Total Damages this Schedule | $2,090.36 |
| Total Discrepancies | $9,684.53 | 20% of Discrepancies | $1,936.91 |
| | | Assessed Damages | $1,936.91 |

# Monthly Detail Report

| Account Number: | 24772 | | Audit Period: | January 1, 2012 to September 30, 2013 |
|---|---|---|---|---|
| Employer: | Partition Pros Inc | | Month: | February 2012 |
| Address: | 1330 Crispin St Unit 206 | | | |
| | Elgin, IL 60123 | | Page # : | 4 of 23 |
| Phone: | (847) 888-8181 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | PE Date 4-Feb | PE Date 11-Feb | PE Date 18-Feb | PE Date 25-Feb | PE Date 29-Feb | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Actual Hours Per Week** | | | | | | |
| | JEPPESEN ERIC R | P1 | 40.00 | 40.00 | 8.00 | 12.00 | 0.00 | 0.00 | 20.00 | 40.00 | | 0.00 | 0.00 |
| | JEPPESEN ERIC R | CD15 | 0.00 | 0.00 | 1.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 | | 1.75 | 1.75 |
| | | | | Total | 9.75 | 12.00 | 0.00 | 0.00 | 20.00 | 41.75 | | 1.75 | 1.75 |

Total Items Listed in this Period:    2.00

# Monthly Detail Report

| Account Number: | 24772 | | Audit Period: | January 1, 2012 to September 30, 2013 |
|---|---|---|---|---|
| Employer: | Partition Pros Inc | | Month: | **March 2012** |
| Address: | 1330 Crispin St Unit 206 | | | |
| | Elgin, IL 60123 | | Page # : | 5 of 23 |
| Phone: | (847) 888-8181 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Actual Hours Per Week | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PE Date 3-Mar | PE Date 10-Mar | PE Date 17-Mar | PE Date 24-Mar | PE Date 31-Mar | Total Hours | | | |
| | COSTELLO JAMES P | P1 | 102.00 | 102.00 | 7.00 | 26.50 | 24.00 | 8.00 | 37.00 | 102.50 | | 0.50 | 0.50 |
| | COSTELLO JAMES P | CD15 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | | 1.00 | 1.00 |
| | JEPPESEN ERIC R | P1 | 85.00 | 85.00 | 0.00 | 13.00 | 24.00 | 8.00 | 40.00 | 85.00 | | 0.00 | 0.00 |
| | JEPPESEN ERIC R | CD15 | 0.00 | 0.00 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 | | 4.50 | 4.50 |
| | | | | Total | 12.50 | 39.50 | 48.00 | 16.00 | 77.00 | 193.00 | | 6.00 | 6.00 |

Total Items Listed in this Period: 4.00

# Monthly Detail Report

| Account Number: | 24772 | | Audit Period: | January 1, 2012 to September 30, 2013 |
|---|---|---|---|---|
| Employer: | Partition Pros Inc | | Month: | **April 2012** |
| Address: | 1330 Crispin St Unit 206 | | | |
| | Elgin, IL 60123 | | Page # : | 6 of 23 |
| Phone: | (847) 888-8181 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PE Date 7-Apr | PE Date 14-Apr | PE Date 21-Apr | PE Date 28-Apr | PE Date 30-Apr | Total Hours | | | |
| | COSTELLO JAMES P | P1 | 80.50 | 80.50 | 32.00 | 0.00 | 0.00 | 40.00 | 8.50 | 80.50 | | 0.00 | 0.00 |
| | COSTELLO JAMES P | CD15 | 0.00 | 0.00 | 3.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3.75 | | 3.75 | 3.75 |
| | SMRZ JOHN J | P3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 | | 40.00 | 40.00 |
| | SMRZ JOHN J | CD15 | 0.00 | 0.00 | 50.25 | 0.00 | 0.00 | 0.00 | 0.00 | 50.25 | | 50.25 | 50.25 |
| | | | | Total | 86.00 | 0.00 | 0.00 | 80.00 | 8.50 | 174.50 | | 94.00 | 94.00 |

Total Items Listed in this Period: 4.00

# Monthly Detail Report

| Account Number: | 24772 | | Audit Period: | January 1, 2012 to September 30, 2013 |
| Employer: | Partition Pros Inc | | Month: | **May 2012** |
| Address: | 1330 Crispin St Unit 206 | | | |
| | Elgin, IL 60123 | | Page # : | 7 of 23 |
| Phone: | (847) 888-8181 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | PE Date 5-May | PE Date 12-May | PE Date 19-May | PE Date 26-May | PE Date 31-May | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | COSTELLO JAMES P | P1 | 38.50 | 38.50 | 0.00 | 26.00 | 0.00 | 20.00 | 16.00 | 62.00 | | 23.50 | 23.50 |
| | COSTELLO JAMES P | CD15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 | 1.75 | | 1.75 | 1.75 |
| | JEPPESEN ERIC R | P1 | 77.50 | 77.50 | 12.50 | 23.00 | 18.50 | 18.00 | 16.00 | 88.00 | | 10.50 | 10.50 |
| | JEPPESEN ERIC R | P1T | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | | 6.00 | 6.00 |
| | JEPPESEN ERIC R | CD15 | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | | 3.50 | 3.50 |
| | SMRZ JOHN J | P1 | 27.50 | 27.50 | 40.00 | 0.00 | 0.00 | 16.00 | 0.00 | 56.00 | | 28.50 | 28.50 |
| | | Total | | | 63.75 | 49.00 | 18.50 | 54.00 | 32.00 | 217.25 | | 73.75 | 73.75 |

Total Items Listed in this Period: 6.00

# Monthly Detail Report

| Account Number: | 24772 | | Audit Period: | January 1, 2012 to September 30, 2013 |
|---|---|---|---|---|

| Employer: | Partition Pros Inc | Month: | **June 2012** |
|---|---|---|---|
| Address: | 1330 Crispin St Unit 206 | | |
| | Elgin, IL 60123 | Page # : | 8 of 23 |
| Phone: | (847) 888-8181 | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | PE Date 2-Jun | PE Date 9-Jun | PE Date 16-Jun | PE Date 23-Jun | PE Date 30-Jun | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | COSTELLO JAMES P | P1 | 100.50 | 100.50 | 0.00 | 12.00 | 18.00 | 24.50 | 30.00 | 84.50 | | (16.00) | (16.00) | ok |
| | JEPPESEN ERIC R | P1 | 99.50 | 99.50 | 0.00 | 16.00 | 25.50 | 25.50 | 16.50 | 83.50 | | (16.00) | (16.00) | ok |
| | SMRZ JOHN J | P1 | 81.00 | 81.00 | 0.00 | 30.00 | 24.00 | 0.00 | 22.00 | 76.00 | | (5.00) | (5.00) | ok |
| | | | | Total | 0.00 | 58.00 | 67.50 | 50.00 | 68.50 | 244.00 | | (37.00) | (37.00) | |

Total Items Listed in this Period:      3.00

# Monthly Detail Report

| | | |
|---|---|---|
| Account Number: 24772 | Audit Period: | January 1, 2012 to September 30, 2013 |
| Employer: Partition Pros Inc | Month: | **July 2012** |
| Address: 1330 Crispin St Unit 206 | | |
| Elgin, IL 60123 | Page # : | 9 of 23 |
| Phone: (847) 888-8181 | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | PE Date 7-Jul | PE Date 14-Jul | PE Date 21-Jul | PE Date 28-Jul | PE Date 31-Jul | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | \* \* \* \* \* Actual Hours Per Week \* \* \* \* \* | | | | | | | | |
| | JEPPESEN ERIC R | P1 | 85.50 | 85.50 | 12.50 | 0.00 | 67.50 | 0.00 | 13.50 | 93.50 | | 8.00 | 8.00 |
| | SMRZ JOHN J | P1 | 83.50 | 83.50 | 4.00 | 32.00 | 14.00 | 0.00 | 0.00 | 50.00 | | (33.50) | (33.50) |
| | | | | Total | 16.50 | 32.00 | 81.50 | 0.00 | 13.50 | 143.50 | | (25.50) | (25.50) |

Total Items Listed in this Period: 2.00

Legacy Professionals LLP

# Monthly Detail Report

| | | |
|---|---|---|
| Account Number: 24772 | Audit Period: | January 1, 2012 to September 30, 2013 |
| Employer: Partition Pros Inc | Month: | **August 2012** |
| Address: 1330 Crispin St Unit 206 | | |
| Elgin, IL 60123 | Page #: | 10 of 23 |
| Phone: (847) 888-8181 | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | PE Date 4-Aug | PE Date 11-Aug | PE Date 18-Aug | PE Date 25-Aug | PE Date 31-Aug | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | \* \* \* \* \* \* Actual Hours Per Week \* \* \* \* \* \* | | | | | | | | |
| | JEPPESEN ERIC R | P1 | 83.50 | 83.50 | 12.00 | 33.50 | 14.50 | 12.00 | 14.00 | 86.00 | | 2.50 | 2.50 |
| | JEPPESEN ERIC R | CD15 | 0.00 | 0.00 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 | | 6.50 | 6.50 |
| | | | | Total | 18.50 | 33.50 | 14.50 | 12.00 | 14.00 | 92.50 | | 9.00 | 9.00 |

Total Items Listed in this Period:     2.00

# Monthly Detail Report

| Account Number: | 24772 | | Audit Period: | January 1, 2012 to September 30, 2013 |
|---|---|---|---|---|
| Employer: | Partition Pros Inc | | Month: | **September 2012** |
| Address: | 1330 Crispin St Unit 206 | | | |
| | Elgin, IL 60123 | | Page # : | 11 of 23 |
| Phone: | (847) 888-8181 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PE Date 1-Sep | PE Date 8-Sep | PE Date 15-Sep | PE Date 22-Sep | PE Date 29-Sep | Total Hours | | | |
| | JEPPESEN ERIC R | P1 | 43.50 | 43.50 | 0.00 | 0.00 | 0.00 | 0.00 | 39.00 | 39.00 | | (4.50) | (4.50) |
| | JEPPESEN ERIC R | P1T | 0.00 | 0.00 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 | | 4.50 | 4.50 |
| | JEPPESEN ERIC R | CD15 | 0.00 | 0.00 | 1.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 | | 1.25 | 1.25 |
| | | | | Total | 5.75 | 0.00 | 0.00 | 0.00 | 39.00 | 44.75 | | 1.25 | 1.25 |

Total Items Listed in this Period:     3.00

# Monthly Detail Report

| Account Number: | 24772 | | Audit Period: | January 1, 2012 to September 30, 2013 |
|---|---|---|---|---|
| Employer: | Partition Pros Inc | | Month: | **October 2012** |
| Address: | 1330 Crispin St Unit 206 | | | |
| | Elgin, IL 60123 | | Page # : | 12 of 23 |
| Phone: | (847) 888-8181 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PE Date 6-Oct | PE Date 13-Oct | PE Date 20-Oct | PE Date 27-Oct | PE Date 31-Oct | Total Hours | | | |
| | JEPPESEN ERIC R | P1 | 40.50 | 40.50 | 0.00 | 0.00 | 0.00 | 20.50 | 0.00 | 20.50 | | (20.00) | (20.00) |
| | JEPPESEN ERIC R | P1T | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | | 20.00 | 20.00 |
| | JEPPESEN ERIC R | CD15 | 0.00 | 0.00 | 1.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 | | 1.75 | 1.75 |
| | SMRZ JOHN J | P3T | 0.00 | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | | 21.00 | 21.00 |
| | | | | Total | 42.75 | 0.00 | 0.00 | 20.50 | 0.00 | 63.25 | | 22.75 | 22.75 |

Total Items Listed in this Period:     4.00

# Monthly Detail Report

| Account Number: | 24772 | | | Audit Period: | | January 1, 2012 to September 30, 2013 | |
|---|---|---|---|---|---|---|---|
| Employer: | Partition Pros Inc | | | Month: | | November 2012 | |
| Address: | 1330 Crispin St Unit 206 | | | | | | |
| | Elgin, IL 60123 | | | Page # : | | 13 of 23 | |
| Phone: | (847) 888-8181 | | | | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PE Date 3-Nov | PE Date 10-Nov | PE Date 17-Nov | PE Date 24-Nov | PE Date 30-Nov | Total Hours | | | |
| | JEPPESEN ERIC R | P1 | 67.00 | 67.00 | 25.00 | 30.00 | 0.00 | 0.00 | 0.00 | 55.00 | | (12.00) | (12.00) |
| | JEPPESEN ERIC R | P1T | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | | 8.00 | 8.00 |
| | JEPPESEN ERIC R | CD15 | 0.00 | 0.00 | 16.25 | 0.00 | 0.00 | 0.00 | 0.00 | 16.25 | | 16.25 | 16.25 |
| | | | | Total | 49.25 | 30.00 | 0.00 | 0.00 | 0.00 | 79.25 | | 12.25 | 12.25 |

Total Items Listed in this Period:     3.00

# Monthly Detail Report

| Account Number: | 24772 | | Audit Period: | January 1, 2012 to September 30, 2013 |
|---|---|---|---|---|
| Employer: | Partition Pros Inc | | Month: | December 2012 |
| Address: | 1330 Crispin St Unit 206 | | | |
| | Elgin, IL 60123 | | Page # : | 14 of 23 |
| Phone: | (847) 888-8181 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Actual Hours Per Week | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PE Date 1-Dec | PE Date 8-Dec | PE Date 15-Dec | PE Date 22-Dec | PE Date 29-Dec | Total Hours | | | |
| | COSTELLO JAMES P | CD3 | 0.00 | 0.00 | 20.50 | 0.00 | 0.00 | 0.00 | 0.00 | 20.50 | | 20.50 | 20.50 |
| | JEPPESEN ERIC R | P1 | 46.00 | 46.00 | 37.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.00 | | (9.00) | (9.00) |
| | JEPPESEN ERIC R | P1T | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | | 1.00 | 1.00 |
| | JEPPESEN ERIC R | CD15 | 0.00 | 0.00 | 1.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 | | 1.75 | 1.75 |
| | | | | Total | 60.25 | 0.00 | 0.00 | 0.00 | 0.00 | 60.25 | | 14.25 | 14.25 |

Total Items Listed in this Period:     4.00

# Monthly Detail Report

| | | |
|---|---|---|
| Account Number: | 24772 | |

| | |
|---|---|
| Audit Period: | January 1, 2012 to September 30, 2013 |

| | |
|---|---|
| Employer: | Partition Pros Inc |
| Address: | 1330 Crispin St Unit 206 |
| | Elgin, IL 60123 |
| Phone: | (847) 888-8181 |

| | |
|---|---|
| Month: | **January 2013** |
| Page # : | 15 of 23 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PE Date 5-Jan | PE Date 12-Jan | PE Date 19-Jan | PE Date 26-Jan | PE Date 31-Jan | Total Hours | | | |
| | JEPPESEN ERIC R | P1T | 38.50 | 38.50 | 27.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 | | (11.50) | (11.50) |
| | JEPPESEN ERIC R | CD15 | 0.00 | 0.00 | 8.50 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 | | 8.50 | 8.50 |
| | | Total | 35.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.50 | | (3.00) | (3.00) |

Total Items Listed in this Period:     2.00

# Monthly Detail Report

| Account Number: | 24772 | | | Audit Period: | | January 1, 2012 to September 30, 2013 |
|---|---|---|---|---|---|---|
| Employer: | Partition Pros Inc | | | Month: | | **February 2013** |
| Address: | 1330 Crispin St Unit 206 | | | | | |
| | Elgin, IL 60123 | | | Page # : | | 16 of 23 |
| Phone: | (847) 888-8181 | | | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PE Date 2-Feb | PE Date 9-Feb | PE Date 16-Feb | PE Date 23-Feb | PE Date 28-Feb | Total Hours | | | |
| | JEPPESEN ERIC R | P1 | 77.50 | 77.50 | 0.00 | 37.50 | 30.50 | 34.00 | 0.00 | 102.00 | | 24.50 | 24.50 |
| | JEPPESEN ERIC R | CD15 | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | | 3.50 | 3.50 |
| | LINARES MICHAEL A | P1 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 10.50 | | (19.50) | (19.50) |
| | PECIULIS ADAM B | P1 | 26.00 | 26.00 | 0.00 | 0.00 | 8.00 | 19.00 | 0.00 | 27.00 | | 1.00 | 1.00 |
| | SMRZ JOHN J | P1 | 55.00 | 55.00 | 7.00 | 0.00 | 21.00 | 30.00 | 0.00 | 58.00 | | 3.00 | 3.00 |
| | | | | Total | 10.50 | 37.50 | 59.50 | 93.50 | 0.00 | 201.00 | | 12.50 | 12.50 |

Total Items Listed in this Period:     5.00

Legacy Professionals LLP

# Monthly Detail Report

| Account Number: | 24772 | | | | | Audit Period: | | January 1, 2012 to September 30, 2013 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employer: | Partition Pros Inc | | | | | Month: | | **March 2013** | | | | | |
| Address: | 1330 Crispin St Unit 206 | | | | | | | | | | | | |
| | Elgin, IL 60123 | | | | | Page # : | | 17 of 23 | | | | | |
| Phone: | (847) 888-8181 | | | | | | | | | | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | PE Date 2-Mar | PE Date 9-Mar | PE Date 16-Mar | PE Date 23-Mar | PE Date 30-Mar | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | \* \* \* \* \* Actual Hours Per Week \* \* \* \* \* | | | | | | | | |
| | JEPPESEN ERIC R | P1 | 81.00 | 81.00 | 21.00 | 20.00 | 17.00 | 7.00 | 29.00 | 94.00 | | 13.00 | 13.00 |
| | JEPPESEN ERIC R | CD15 | 0.00 | 0.00 | 2.75 | 0.00 | 0.00 | 0.00 | 0.00 | 2.75 | | 2.75 | 2.75 |
| | SMRZ JOHN J | P1 | 76.00 | 76.00 | 0.00 | 0.00 | 21.00 | 14.00 | 33.00 | 68.00 | | (8.00) | (8.00) |
| | SMRZ JOHN J | P1T | 0.00 | 0.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | | 7.00 | 7.00 |
| | | Total | | | 30.75 | 20.00 | 38.00 | 21.00 | 62.00 | 171.75 | | 14.75 | 14.75 |

Total Items Listed in this Period:     4.00

# Monthly Detail Report

| Account Number: | 24772 | | | Audit Period: | | January 1, 2012 to September 30, 2013 |
|---|---|---|---|---|---|---|
| Employer: | Partition Pros Inc | | | Month: | | **April 2013** |
| Address: | 1330 Crispin St Unit 206 | | | | | |
| | Elgin, IL 60123 | | | Page # : | | 18 of 23 |
| Phone: | (847) 888-8181 | | | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | PE Date 6-Apr | PE Date 13-Apr | PE Date 20-Apr | PE Date 27-Apr | PE Date 30-Apr | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | * * * * * Actual Hours Per Week * * * * * | | | | | | | | |
| | SMRZ JOHN J | P3 | 0.00 | 0.00 | 8.00 | 6.00 | 13.00 | 16.00 | 0.00 | 43.00 | | 43.00 | 43.00 |
| | SMRZ JOHN J | CD15 | 0.00 | 0.00 | 9.50 | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 | | 9.50 | 9.50 |
| | Wakitsch Mark T | P3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 4.00 | | 4.00 | 4.00 |
| | | | | Total | 17.50 | 6.00 | 13.00 | 20.00 | 0.00 | 56.50 | | 56.50 | 56.50 |

Total Items Listed in this Period:     3.00

# Monthly Detail Report

| Account Number: | 24772 | | Audit Period: | January 1, 2012 to September 30, 2013 |
|---|---|---|---|---|
| Employer:<br>Address:<br><br>Phone: | Partition Pros Inc<br>1330 Crispin St Unit 206<br>Elgin, IL 60123<br>(847) 888-8181 | | Month:<br><br>Page # : | May 2013<br><br>19 of 23 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Actual Hours Per Week | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PE Date 4-May | PE Date 11-May | PE Date 18-May | PE Date 25-May | PE Date 31-May | Total Hours | | | |
| | JEPPESEN ERIC R | P1 | 72.50 | 72.50 | 0.00 | 0.00 | 40.00 | 31.50 | 24.00 | 95.50 | | 23.00 | 23.00 |
| | SMRZ JOHN J | P1 | 36.00 | 36.00 | 0.00 | 6.00 | 4.00 | 4.00 | 0.00 | 14.00 | | (22.00) | (22.00) |
| | SMRZ JOHN J | P1T | 0.00 | 0.00 | 26.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.00 | | 26.00 | 26.00 |
| | SMRZ JOHN J | CD15 | 0.00 | 0.00 | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 | | 5.50 | 5.50 |
| | | | | Total | 31.50 | 6.00 | 44.00 | 35.50 | 24.00 | 141.00 | | 32.50 | 32.50 |

Total Items Listed in this Period: 4.00

# Monthly Detail Report

| | |
|---|---|
| Account Number: 24772 | Audit Period: January 1, 2012 to September 30, 2013 |
| Employer: Partition Pros Inc | Month: **June 2013** |
| Address: 1330 Crispin St Unit 206 | |
| Elgin, IL 60123 | Page # : 20 of 23 |
| Phone: (847) 888-8181 | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Actual Hours Per Week | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PE Date 1-Jun | PE Date 8-Jun | PE Date 15-Jun | PE Date 22-Jun | PE Date 29-Jun | Total Hours | | | |
| | JEPPESEN ERIC R | P1 | 130.00 | 130.00 | 0.00 | 36.00 | 28.00 | 38.00 | 28.00 | 130.00 | | 0.00 | 0.00 |
| | JEPPESEN ERIC R | CD15 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | | 20.00 | 20.00 |
| | SMRZ JOHN J | P1 | 103.00 | 103.00 | 20.00 | 27.00 | 32.00 | 22.00 | 29.00 | 130.00 | | 27.00 | 27.00 |
| | | | | Total | 40.00 | 63.00 | 60.00 | 60.00 | 57.00 | 280.00 | | 47.00 | 47.00 |

Total Items Listed in this Period: 3.00

# Monthly Detail Report

| Account Number: | 24772 | | | Audit Period: | | January 1, 2012 to September 30, 2013 |
|---|---|---|---|---|---|---|
| Employer: | Partition Pros Inc | | | Month: | | July 2013 |
| Address: | 1330 Crispin St Unit 206 | | | | | |
| | Elgin, IL 60123 | | | Page # : | | 21 of 23 |
| Phone: | (847) 888-8181 | | | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PE Date 6-Jul | PE Date 13-Jul | PE Date 20-Jul | PE Date 27-Jul | PE Date 31-Jul | Total Hours | | | |
| | JEPPESEN ERIC R | P1 | 104.00 | 104.00 | 11.50 | 30.00 | 25.00 | 18.00 | 13.50 | 98.00 | | (6.00) | (6.00) |
| | JEPPESEN ERIC R | CD15 | 0.00 | 0.00 | 3.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3.75 | | 3.75 | 3.75 |
| | SMRZ JOHN J | P1 | 65.50 | 65.50 | 19.00 | 25.50 | 12.00 | 12.00 | 0.00 | 68.50 | | 3.00 | 3.00 |
| | SMRZ JOHN J | P1T | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | | 2.00 | 2.00 |
| | | | | Total | 36.25 | 55.50 | 37.00 | 30.00 | 13.50 | 172.25 | | 2.75 | 2.75 |

Total Items Listed in this Period: 4.00

# Monthly Detail Report

| Account Number: | 24772 | | | | | Audit Period: | | | January 1, 2012 to September 30, 2013 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employer: | Partition Pros Inc | | | | | Month: | | | August 2013 | | | | |
| Address: | 1330 Crispin St Unit 206 | | | | | | | | | | | | |
| | Elgin, IL 60123 | | | | | Page # : | | | 22 of 23 | | | | |
| Phone: | (847) 888-8181 | | | | | | | | | | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | PE Date 3-Aug | PE Date 10-Aug | PE Date 17-Aug | PE Date 24-Aug | PE Date 31-Aug | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | \* \* \* \* \* Actual Hours Per Week \* \* \* \* \* | | | | | | | | |
| | JEPPESEN ERIC R | P1 | 104.00 | 104.00 | 18.50 | 35.00 | 14.00 | 20.00 | 22.00 | 109.50 | | 5.50 | 5.50 |
| | JEPPESEN ERIC R | CD15 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | | 2.00 | 2.00 |
| | Lucin David B | P7 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | | 8.00 | 8.00 |
| | SMRZ JOHN J | P1 | 99.50 | 99.50 | 15.00 | 23.00 | 26.00 | 20.00 | 16.00 | 100.00 | | 0.50 | 0.50 |
| | SMRZ JOHN J | CD15 | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | | 3.50 | 3.50 |
| | | | | Total | 39.00 | 58.00 | 40.00 | 40.00 | 46.00 | 223.00 | | 19.50 | 19.50 |

Total Items Listed in this Period:      5.00

# Monthly Detail Report

| Account Number: | 24772 | | Audit Period: | January 1, 2012 to September 30, 2013 |
|---|---|---|---|---|
| Employer:<br>Address: | Partition Pros Inc<br>1330 Crispin St Unit 206<br>Elgin, IL 60123 | | Month:<br>Page # : | September 2013<br>23 of 23 |
| Phone: | (847) 888-8181 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Actual Hours Per Week | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PE Date 7-Sep | PE Date 14-Sep | PE Date 21-Sep | PE Date 28-Sep | PE Date 30-Sep | Total Hours | | | |
| | COSTELLO JAMES P | P3T | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 4.00 | | 4.00 | 4.00 |
| | Sanchez Jose | P7 | 0.00 | 0.00 | 16.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | | 16.00 | 16.00 |
| | SMRZ JOHN J | CD15 | 0.00 | 0.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | | 7.00 | 7.00 |
| | SMRZ JOHN J | P1 | 17.00 | 17.00 | 6.00 | 5.00 | 6.00 | 0.00 | 0.00 | 17.00 | | 0.00 | 0.00 |
| | | | | Total | 29.00 | 5.00 | 10.00 | 0.00 | 0.00 | 44.00 | | 27.00 | 27.00 |

Total Items Listed in this Period:     4.00

14 CV 07433

# Exhibit  A-4

# Records Reviewed

| | | | |
|---|---|---|---|
| Account Number: | 24772 | Audit Period: | January 1, 2012 to September 30, 2013 |
| Employer: | Partition Pros Inc | Contact: | Kevin Duros |
| Address: | 1330 Crispin St Unit 206 | Title: | Owner/President |
| | Elgin, IL 60123 | Phone: | (847) 888-8181 |
| Phone: | (847) 888-8181 | | |

| Audit Results | |
|---|---|
| Discrepancy Total Hours | (36.00) |
| Discrepancy Benefit Hours | (36.00) |
| Discrepancy Amount | ($924.12) |
| Liquidated Damages | $0.00 |
| Grand Total | $ (924.12) |

| Associated Account(s) |
|---|
| Partition Pros Inc (#51200) |

| Reviewed | Employer Records |
|---|---|
| Yes | Annual Federal Unemployment Tax Return (940) |
| Yes | Bank Statements |
| No | Cash Disbursement Journals |
| Yes | Check Register / Cancelled Checks / Vouchers |
| N/A | Construction Loan Data |
| N/A | Contribution Reports to All Other Funds |
| Yes | Contribution Reports to Audited Funds |
| Yes | Federal Income Tax Returns (1120 or 1065) |
| No | General Ledgers |
| No | Individual Earnings Records |
| Incomplete | Invoices from Sub-Contractors |
| No | Job List/Job Cost Records |
| N/A | Miscellaneous Income Payment Reports (1099) |
| Yes | Payroll Journals |
| Yes | Quarterly Federal Tax Returns (941) |
| Yes | Quarterly Unemployment Wage Reports |
| N/A | Summary of Information Returns (1096) |
| Yes | Time Cards |
| Yes | Transmittal of Income and Tax Statements (W-3) |
| No | Vendor List |
| Yes | Wage and Tax Statements (W-2) |

Audit Type: Separate Credit Report

Date Reviewed: 6/2/14      Reviewer: _Vitter Cacul&CM_

# Discrepancy Summary By Month

| Account Number: | 24772 | | Audit Period: | January 1, 2012 to September 30, 2013 |
|---|---|---|---|---|
| Employer: | Partition Pros Inc | | Contact: | Kevin Duros |
| Address: | 1330 Crispin St Unit 206 | | Title: | Owner/President |
| | Elgin, IL 60123 | | | |
| Phone: | (847) 888-8181 | | Page: | 1 of 4 |

| Reporting Period | Discrepancy Total Hours | Discrepancy Benefit Hours | Contribution Rate | Discrepancy Amount |
|---|---|---|---|---|
| November 2012 | (4.00) | (4.00) | 25.67 | ($102.68) |
| April 2013 | (32.00) | (32.00) | 25.67 | ($821.44) |

| | Total Hours | (36.00) | Benefit Hours | (36.00) | Discrepancy Amount | ($924.12) |
|---|---|---|---|---|---|---|
| | | | | | Liquidated Damages | |
| | | | | | Total Amount Due | ($924.12) |

# Discrepancy Summary By Error Type

| Account Number: | 24772 | Audit Period: | January 1, 2012 to September 30, 2013 |
|---|---|---|---|
| Employer: | Partition Pros Inc | Contact: | Kevin Duros |
| Address: | 1330 Crispin St Unit 206 | Title: | Owner/President |
| | Elgin, IL 60123 | | |
| Phone: | (847) 888-8181 | Page: | 2 of 4 |

| Code | Description | Dollar Amount |
|---|---|---|
| | SIGNATORY EMPLOYER: PAYROLL | |
| P18 | No Payroll or Payments Noted | ($924.12) |
| | | |
| | Sub-Total Discrepancies From All Listed Codes | ($924.12) |
| | Liquidated Damages | $0.00 |
| | Total Amount Due | ($924.16) |

# Monthly Detail Report

| Account Number: | 24772 | | | | | | | | Audit Period: | | January 1, 2012 to September 30, 2013 | | | |
| Employer: | Partition Pros Inc | | | | | | | | Month: | | November 2012 | | | |
| Address: | 1330 Crispin St Unit 206 | | | | | | | | | | | | | |
| | Elgin, IL 60123 | | | | | | | | Page # : | | 3 of 4 | | | |
| Phone: | (847) 888-8181 | | | | | | | | | | | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | PE Date 3-Nov | PE Date 10-Nov | PE Date 17-Nov | PE Date 24-Nov | PE Date 30-Nov | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SMRZ JOHN J | P18 | 4.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (4.00) | (4.00) |
| | Total | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (4.00) | (4.00) |

Total Items Listed in this Period:     1.00

# Monthly Detail Report

| Account Number: | 24772 | | Audit Period: | January 1, 2012 to September 30, 2013 |
|---|---|---|---|---|
| Employer: | Partition Pros Inc | | Month: | **April 2013** |
| Address: | 1330 Crispin St Unit 206 | | | |
| | Elgin, IL 60123 | | Page #: | 4 of 4 |
| Phone: | (847) 888-8181 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PE Date 6-Apr | PE Date 13-Apr | PE Date 20-Apr | PE Date 27-Apr | PE Date 30-Apr | Total Hours | | | |
| i | SOWA ALAN Z | P18 | 32.00 | 32.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (32.00) | (32.00) |
| | | | | Total | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | (32.00) | (32.00) |

Total Items Listed in this Period: 1.00

14 CV 07433

# Exhibit A-5



**Chicago Regional Council of Carpenters**
*Welfare, Pension and Supplemental Retirement Funds*

*12 East Erie Street ○ Chicago, Illinois 60611*
*(312) 787-9455 ○ Kristina M. Guastaferri, Administrator*
*www.crccbenefits.org*

*Your Future — Our Focus*

Partition Pros Inc
1330 Crispin St Unit 206
Elgin, IL 60123

June 27, 2014

Account Nos.: 24772 & 51200

Dear Sir/Madam:

Enclosed is a copy of the Fringe Benefit Funds' audit report recently performed by Legacy Professionals, L.L.P., Certified Public Accountants, for the period January 2012 through September 2013.

|  | Acct# 24772 | Acct# 51200 | Combined Total |
|---|---|---|---|
| **Audit Discrepancies** | $9,684.53 | $12,366.46 | $22,050.99 |
| Liquidated Damages | $1,936.91 | $2,326.20 | $4,263.11 |
| Credit Report | ($924.12) |  | ($924.12) |
| Total Amount Due | $10,697.32 | $14,692.66 | $25,389.98 |

Please review the audit report against your records and if any discrepancy is found, call me at (312) 787-9455, ext. 790.

If you fail to pay the audit deficiency within fifteen (15) days, then the audit deficiency will be billed on a separate **Audit Receivables** Statement each month and will be subject to additional liquidated damages at the rate of 1 1/2% per month, compounded. Any deficiencies not paid in a timely manner will be referred to the Funds' legal counsel for collection.

Your cooperation is appreciated.

Sincerely,

John Conklin, Sr. Audit Coordinator
Employer Contributions Dept.
jconklin@crccbenefits.org



*Union Trustees*  Frank T. Libby   Jeffrey Isaacson   Keith Jutkins   Joseph Pastorino   Gary Perinar, Jr.   Thomas E. Ryan, Jr.   Bruce Werning
*Employer Trustees*  J. David Pepper   Paul R. Hellermann   Todd H. Harris   Gerald W. Thiel, Jr.   Mike Forest



**Your Future — Our Focus**

**Chicago Regional Council of Carpenters**
*Welfare, Pension and Supplemental Retirement Funds*

*12 East Erie Street ◦ Chicago, Illinois 60611*
*(312) 787-9455 ◦ Kristina M. Guastaferri, Administrator*
*www.crccbenefits.org*

July 31, 2014

Partition Pros Inc
1330 Crispin St Unit 206
Elgin, IL 60123

Account No.: 24772 & 51200

Dear Sir/Madam:

The Fund Office has sought payment of the audit deficiency of $25,389.98 * covering the period January 2012 through September 2013 or any disputing documentation that you may have. Unless this payment is made or documents are received within ten (10) days, we will call for a full performance on your bond and/or refer this matter to Fund legal counsel for collection. The Funds' attorneys will file suit in the United States District Court seeking the audit deficiency, interest, liquidated damages, audit fees, attorney fees and court costs.

If you wish to avoid the imposition of these additional charges, which could be substantial, please make payment within ten (10) days.

If payment has been sent, please disregard this notice.

Sincerely,

John Conklin
Sr. Audit Coordinator
Employer Contributions
jconklin@crccbenefits.org

*This amount includes current liquidated damages.

*Union Trustees*  Frank T. Libby    Jeffrey Isaacson    Keith Jutkins    Joseph Pastorino    Gary Perinar, Jr.    Thomas E. Ryan, Jr.    Bruce Werning
*Employer Trustees*  J. David Pepper    Paul R. Hellermann    Todd H. Harris    Gerald W. Thiel, Jr.    Mike Forest

14 CV 07433

# Exhibit A-6

# Interest & Damages Summary

| Account Number: | 24772 | | Calculation Date: November 17, 2014 |
|---|---|---|---|

Employer: Partition Pros Inc
Address: 1330 Crispin St Unit 206
Elgin, IL 60123

| Reporting Period | Delinquency Amount | Interest | Liquidated Damages | Total Due |
|---|---|---|---|---|
| February 2012 | $42.56 | $3.57 | $8.51 | $54.64 |
| March 2012 | $145.92 | $11.88 | $29.18 | $186.98 |
| April 2012 | $2,286.08 | $179.98 | $457.22 | $2,923.28 |
| May 2012 | $1,793.60 | $136.29 | $358.72 | $2,288.61 |
| June 2012 | ($949.79) | ($69.67) | ($189.96) | ($1,209.42) |
| July 2012 | ($654.59) | ($46.27) | ($130.92) | ($831.78) |
| August 2012 | $231.03 | $15.70 | $46.21 | $292.94 |
| September 2012 | $32.09 | $2.04 | $6.42 | $40.55 |
| October 2012 | $583.99 | $36.58 | $116.80 | $737.37 |
| November 2012 | $314.46 | $18.88 | $62.89 | $396.23 |
| December 2012 | $365.80 | $21.00 | $73.16 | $459.96 |
| January 2013 | ($77.01) | ($4.21) | ($15.40) | ($96.62) |
| February 2013 | $320.88 | $16.73 | $64.18 | $401.79 |
| March 2013 | $378.63 | $18.73 | $75.73 | $473.09 |
| April 2013 | $1,450.36 | $68.03 | $290.07 | $1,808.46 |
| May 2013 | $834.28 | $36.90 | $166.86 | $1,038.04 |
| June 2013 | $1,262.89 | $52.64 | $252.58 | $1,568.11 |
| July 2013 | $73.89 | $2.91 | $14.78 | $91.58 |
| August 2013 | $523.97 | $19.08 | $104.79 | $647.84 |
| September 2013 | $725.49 | $24.60 | $145.10 | $895.19 |
| Separate Credit Audit | ($924.12) | | | ($924.12) |
| Totals | $8,760.41 | $545.39 | $1,936.92 | $11,242.72 |

# Interest & Damages Summary

Account Number: 51200

Calculation Date: November 17, 2014

Employer: Partition Pros Inc
Address: 1330 Crispin St Unit 206
Elgin, IL 60123

| Reporting Period | Delinquency Amount | Interest | Liquidated Damages | Total Due |
|---|---|---|---|---|
| February 2012 | $67.87 | $5.69 | $13.57 | $87.13 |
| May 2012 | $3,276.27 | $248.97 | $655.25 | $4,180.49 |
| June 2012 | $1,045.31 | $76.72 | $209.06 | $1,331.09 |
| July 2012 | $79.14 | $5.60 | $15.83 | $100.57 |
| August 2012 | $379.21 | $25.78 | $75.84 | $480.83 |
| September 2012 | $1,239.86 | $81.04 | $247.97 | $1,568.87 |
| October 2012 | $718.86 | $45.03 | $143.77 | $907.66 |
| November 2012 | $1,022.23 | $61.40 | $204.45 | $1,288.08 |
| December 2012 | $567.17 | $32.56 | $113.43 | $713.16 |
| January 2013 | $1,259.65 | $68.76 | $251.93 | $1,580.34 |
| February 2013 | $98.93 | $5.17 | $19.79 | $123.89 |
| March 2013 | $253.91 | $12.55 | $50.78 | $317.24 |
| April 2013 | $82.44 | $3.86 | $16.49 | $102.79 |
| May 2013 | $478.14 | $21.16 | $95.63 | $594.93 |
| June 2013 | $202.67 | $8.45 | $40.53 | $251.65 |
| August 2013 | $940.27 | $34.25 | $188.05 | $1,162.57 |
| September 2013 | $654.53 | $22.20 | $130.91 | $807.64 |
| Totals | $12,366.46 | $759.19 | $2,473.28 | $15,598.93 |

14 CV 07433

# Exhibit  B

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| CHICAGO REGIONAL COUNCIL OF CARPENTERS PENSION FUND, *et al.,* | ) ) ) | |
| Plaintiffs, | ) | 14 CV 07433 |
| v. | ) ) | |
| PARTITION PROS, INC., a dissolved Illinois corporation and KEVIN J. DUROS, individually and doing business as Partition Pros, Inc. | ) ) ) ) | Judge Kocoras |
| Defendant. | ) ) ) | |

## **ORDER**

Pursuant to Federal Rule of Civil Procedure 55, a judgment by default is hereby entered in favor of the Chicago Regional Council of Carpenters Pension Fund *et al.* ("Trust Funds") and against defendants PARTITION PROS, INC., a dissolved Illinois corporation and KEVIN J. DUROS, individually and doing business as Partition Pros, Inc. (collectively, "Defendants") in the amount of $33,766.92 as follows:

    A.    $21,126.87 in unpaid contributions pursuant to the audit;

    B.    $5,083.20 for auditor's fees incurred by the Trust Funds to complete the audit of Defendants' books and records;

    C.    $1,304.58 in interest;

    D.    $4,410.20 in liquidated damages; and

    E.    $1,842.07 in reasonable attorneys' fees and costs the Trust Funds incurred in this action.

The Trust Funds shall also recover reasonable attorney' fees and costs incurred by the Trust

Funds in enforcing this order and any such further relief as this Court deems appropriate.

 

_____

        Date                                            Judge Charles P. Kocoras

# 14 CV 07433

# Exhibit  C

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| CHICAGO REGIONAL COUNCIL OF | ) | |
| CARPENTERS PENSION FUND, *et al.,* | ) | |
| | ) | 14 CV 07433 |
| Plaintiffs, | ) | |
| v. | ) | |
| | ) | |
| PARTITION PROS, INC., *et al.*, | ) | Judge Kocoras |
| | ) | |
| Defendants. | ) | |

## DECLARATION OF KEVIN P. MCJESSY

I, Kevin P. McJessy, hereby declare, under penalty of perjury pursuant to the laws of the United States, that the following statements are true:

1.      I am one of the attorneys representing the Chicago Regional Council of Carpenters Pension Fund, the Chicago Regional Council of Carpenters Welfare Fund, the Chicago and Northeast Illinois Regional Council of Carpenter Apprentice and Trainee Program, and the Labor/Management Union Carpentry Cooperation Promotion Fund (collectively "the Trust Funds") in the above-captioned lawsuit ("Lawsuit") against PARTITION PROS, INC., an Illinois corporation ("Partition") and KEVIN J. DUROS ("Duros") (Partition and Duros are hereinafter collectively referred to as "Defendants").

2.      I have been licensed to practice law in the State of Illinois and the United States District Court for the Northern District of Illinois since 1995. I am an attorney with McJessy, Ching & Thompson, LLC ("MC&T").

3.      As part of my practice, I handle claims under ERISA. I personally represented the Trust Funds in this Lawsuit. I have represented the Trust Funds in this Lawsuit since its inception.

4.      The Trust Funds have incurred $1,842.07 in fees and expenses to compel Defendants to comply with their obligations under the terms of the Collective Bargaining Agreement and applicable trust agreements. A redacted copy of the billing statement from MC&T from the inception of this Lawsuit to the present, redacted to protect privileged communications, is attached as Exhibit C-1. The detailed billing statement describes in detail all work performed by MC&T in this matter.

   a)      The Trust Funds have collectively incurred fees totaling $1,024.00 for 7.6 hours of attorney services. The substantially reduced hourly rate for attorneys at MC&T for Trust Funds matters is $160.00 per hour.

   b)      The Trust Funds have collectively incurred fees totaling $102.00 for 1.7 hours of paralegal time. The substantially reduced hourly rate for paralegals at MC&T for Trust Fund matters is $60.00 per hour.

   c)      The Trust Funds incurred $524.07 in expenses for the filing fee, process server charge for service of summons, legal research charge, courier charges and photocopy charges.

5.      The attorneys' fees, paralegal fees and costs charged to the Trust Funds in this matter are consistent with MC&T's regular charges for services to the Trust Funds on similar matters and are substantially reduced from MC&T for other clients.

6.      I have personal knowledge of the matters stated in this affidavit and could testify competently to them.

FURTHER AFFIANT SAYETH NOT.

Kevin P. McJessy                    11/20/14
                                    Date

# 14 CV 07433

# Exhibit  C-1

Client Ledger
ALL DATES

| Date<br>Entry # | Received From/Paid To<br>Explanation | Chq#<br>Rec# | \|----- General -----\|<br>Rcpts    Disbs | Fees | Bld<br>Inv# | \|----------- Trust Activity -----------\|<br>Acc   Rcpts   Disbs   Balance |
|---|---|---|---|---|---|---|
| **1000** | **Chicago Regional Council of Carpenters -** | | | | | |
| **0223-PART** | **Partition Pros, Inc.** | | | | | Resp Lawyer: KM |
| Sep 23/2014<br>85578 | Lawyer: KM  1.80 Hrs X 160.00<br>Reviewed audit referral file<br>from client. Reviewed<br>corporate documents of<br>Partition Pros, Inc. and<br>status of corporation.<br>Prepared complaint against<br>defendants. | | | 288.00 | 8702 | |
| Sep 24/2014<br>85387 | Lawyer: SK  1.30 Hrs X 60.00<br>Prepared civil cover sheet,<br>summons for Partition Pros,<br>summons for K. Duros, and<br>attorney appearance (.3);<br>filed complaint, civil cover<br>sheet and appearance with<br>court (.3); prepared email<br>correspondence to J. Libby and<br>J. Conklin forwarding<br>file-stamped complaint and<br>advising of judges'<br>assignments (.1); completed<br>summonses as appropriate with<br>Judges' information and<br>prepared email correspondence<br>to court intake clerk<br>forwarding same for issuance<br>(.3); reviewed issued<br>summonses from court and<br>prepared email correspondence<br>to process server forwarding<br>same for service (.2);<br>reviewed Judge Kocoras'<br>website and confirmed that<br>courtesy copy of complaint is<br>required and prepared<br>correspondence to Judge<br>Kocoras' deputy forwarding<br>courtesy copy of same (.2) | | | 78.00 | 8702 | |
| 85594 | Final review and edits to<br>complaint prior to filing. | | | 32.00 | 8702 | |
| Sep 30/2014<br>85260 | US Messenger & Logistics<br>Courier Recovery | 4490 | 17.71 | | 8702 | |
| Sep 30/2014<br>85271 | Midwest Investigations<br>Process Server recovery -<br>Summons and Complaint -<br>Partition Pros and K. Duros | 4491 | 85.00 | | 8702 | |
| Sep 30/2014<br>85387 | Expense Recovery<br>Photocopy Recovery | 00297 | 4.44 | | 8702 | |
| Oct  2/2014<br>85251 | Lawyer: SK  0.40 Hrs X 60.00<br>Reviewed affidavits of service<br>of summons and complaint<br>served on defendants and filed<br>same with court; prepared<br>correspondence to Judge<br>Kocoras forwarding courtesy<br>copies of same. | | | 24.00 | 8702 | |
| Oct  8/2014<br>86051 | Lawyer: KM  0.10 Hrs X 160.00<br>Reviewed ECF court order of<br>Judge Kocoras setting status<br>hearing for 11/25/14 and<br>pre-hearing requirements. | | | 16.00 | 8766 | |
| Oct 20/2014<br>85684 | Billing on Invoice 8702<br>FEES     398.00<br>DISBS    107.15 | | 0.00 | | 8702 | |
| Oct 24/2014<br>85826 | Capital One Services<br>Filing Fee | 4499 | 400.00 | | 8766 | |
| Oct 30/2014<br>85878 | PACEr<br>PACR | 4509 | 1.00 | | 8766 | |
| Oct 31/2014<br>85896 | Expense Recovery<br>Photocopy Recovery | 00298 | 1.32 | | 8766 | |
| Nov  4/2014<br>86446 | Lawyer: JS  1.20 Hrs X 160.00<br>Prepared intuitable rough draft<br>of motion for default including<br>draft order to compel audit.<br>(.6)  Prepared initial rough<br>draft declaration of J. Libby<br>declaration.  (.6) | | | 192.00 | | |
| Nov 13/2014<br>86118 | US Messenger & Logistics<br>Courier Recovery | 4523 | 14.60 | | | |
| Nov 14/2014<br>86240 | Chicago Regional Council of Carpe<br>PMT - | 01537 | 505.15 | | | |
| Nov 14/2014<br>86319 | Billing on Invoice 8766<br>FEES     40.00<br>DISBS    402.32 | | 0.00 | | 8766 | |
| Nov 17/2014<br>86452 | Lawyer: KM  0.50 Hrs X 160.00<br>Prepared correspondence to J.<br>Conklin asking ███████████ | | | 80.00 | | |

| Date<br>Entry # | Received From/Paid To<br>Explanation | Chq#<br>Rec# | \|----- General -----\|<br>Rcpts      Disbs | Fees | Bld \|----------- Trust Activity -----------\|<br>Inv# Acc    Rcpts      Disbs      Balance |
|---|---|---|---|---|---|
| | ▬▬▬▬▬▬▬▬ (.1)<br>Revised motion for entry of<br>default; reviewed audit<br>referral file to determine<br>status of audit, audit<br>complete, motion should be for<br>judgment for amount certain.<br>(.4) | | | | |
| Nov 18/2014<br>86445 | Lawyer: KM  3.10 Hrs X 160.00<br>Prepared declaration for K.<br>McJessy in support of request<br>for award of attorneys' fees<br>and costs.  (.5)  Edited and<br>revised declaration of J.<br>Libby and reviewed file<br>materials and pulled exhibits<br>to be attached to declaration<br>of J. Libby and redacted SSN's<br>from audit reports attached to<br>J. Libby's declaration as<br>Exhibits.  (1.1)  Edited and<br>revised motion for entry of<br>default judgment to make<br>motion a motion for entry of<br>judgment for amount certain.<br>(1.1)  Telephone call with J.<br>Conklin regarding ▬▬▬▬▬<br>▬▬▬▬▬▬▬▬▬▬▬▬<br>▬▬▬ (.2)  Revised J. Libby<br>declaration based upon credit<br>audit.  (.2) | | | 496.00 | |
| Nov 19/2014<br>86447 | Lawyer: KM  0.70 Hrs X 160.00<br>Prepared correspondence to J.<br>Conklin asking ▬▬▬▬▬<br>▬▬▬▬▬▬ attach to J.<br>Libby declaration in support<br>of motion for award of<br>interest and liquidated<br>damages.  Reviewed<br>correspondence from J. Conklin<br>forwarding calculation of<br>interest and liquidated<br>damages.  (.2)  Final review<br>and edits to declaration of J.<br>Libby and to motion for entry<br>of judgment to fill in all<br>damages amounts and to verify<br>amounts against supporting<br>documents.  (.5) | | | 112.00 | |

| | \|  UNBILLED  \|<br>CHE  +  RECOV  +  FEES | = TOTAL | \| BILLED \|<br>DISBS  +  FEES | + TAX  - RECEIPTS | \| BALANCES \|<br>= A/R       TRUST |
|---|---|---|---|---|---|
| TOTALS | | | | | |
| PERIOD | 14.60      0.00      880.00 | 894.60 | 509.47    438.00 | 0.00     505.15 | 442.32       0.00 |
| END DATE | 14.60      0.00      880.00 | 894.60 | 509.47    438.00 | 0.00     505.15 | 442.32       0.00 |

| | \|  UNBILLED  \|<br>CHE  +  RECOV  +  FEES | = TOTAL | \| BILLED \|<br>DISBS  +  FEES | + TAX  - RECEIPTS | \| BALANCES \|<br>= A/R       TRUST |
|---|---|---|---|---|---|
| FIRM TOTAL | | | | | |
| PERIOD | 14.60      0.00      880.00 | 894.60 | 509.47    438.00 | 0.00     505.15 | 442.32       0.00 |
| END DATE | 14.60      0.00      880.00 | 894.60 | 509.47    438.00 | 0.00     505.15 | 442.32       0.00 |

REPORT SELECTIONS - Client Ledger
| | |
|---|---|
| Layout Template | Default |
| Advanced Search Filter | None |
| Requested by | ADMIN |
| Finished | Thursday, November 20, 2014 at 10:45:13 AM |
| Ver | 13.0 SP2 (13.0.20140210) |
| Matters | 0223-PART |
| Clients | All |
| Major Clients | All |
| Client Intro Lawyer | All |
| Matter Intro Lawyer | All |
| Responsible Lawyer | All |
| Assigned Lawyer | All |
| Type of Law | All |
| Select From | Active, Inactive, Archived Matters |
| Matters Sort by | Default |
| New Page for Each Lawyer | No |
| New Page for Each Matter | No |
| No Activity Date | Dec/31/2199 |
| Firm Totals Only | No |
| Totals Only | No |
| Entries Shown - Billed Only | No |
| Entries Shown - Disbursements | Yes |
| Entries Shown - Receipts | Yes |
| Entries Shown - Time or Fees | Yes |
| Entries Shown - Trust | Yes |
| Incl. Matters with Retainer Bal | No |
| Incl. Matters with Neg Unbld Disb | No |